**ZHI LIN, aka Ong Lin Kiat, Petitioner,**

v.

**Eric H. HOLDER, Jr., United States Attorney General, Respondent.**

No. 10–4545–ag.

United States Court of Appeals, Second Circuit.

Jan. 4, 2012.

Gary J. Yerman, New York, N.Y., for petitioner.

Tony West, Assistant Attorney General; Lyle D. Jentzer, Senior Litigation Counsel; Charles S. Green, III, Attorney, Office of Immigration Litigation, United States Department of Justice, Washington, D.C., for respondent.

PRESENT: JON O. NEWMAN, ROBERT A. KATZMANN, DENNY CHIN, Circuit Judges.

**SUMMARY ORDER**

Zhi Lin, a native and citizen of the People's Republic of China, seeks review of an October 12, 2010, decision of the BIA denying his motion to reopen. *In re Zhi Lin, aka Ong Ling Kiat,* No. A078 861 463 (B.I.A. Oct. 12, 2010). We assume the parties' familiarity with the underlying facts and procedural history of this case.

We review the BIA's denial of Lin's motion to reopen for abuse of discretion. *Ali v. Gonzales,* 448 F.3d 515, 517 (2d Cir.2006). When, as here, the BIA considers relevant evidence of country conditions in evaluating a motion to reopen, we review the BIA's factual findings under the substantial evidence standard. *See Jian Hui Shao v. Mukasey,* 546 F.3d 138, 169 (2d Cir.2008).

An alien may file only one motion to reopen and must do so within 90 days of the agency's final administrative decision. 8 U.S.C. § 1229a(c)(7); 8 C.F.R. § 1003.2(c)(2). Although Lin's motion was indisputably untimely because it was filed more than three years after the agency's final order of removal, *see* 8 U.S.C. § 1229a(c)(7)(C)(i), there are no time limitations for filing a motion to reopen if it is "based on changed country conditions arising in the country of nationality or the country to which removal has been ordered, if such evidence is material and was not available and would not have been discovered or presented at the previous proceeding." 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also* 8 C.F.R. § 1003.2(c)(3)(ii).

The BIA did not abuse its discretion in finding that Lin's newly commenced practice of Christianity constituted a change in his personal circumstances, rather than a change in country conditions sufficient to excuse the untimely filing of his motion to reopen. *See Li Yong Zheng v. U.S. Dep't of Justice,* 416 F.3d 129, 130–31 (2d Cir.

2005) (explaining that a change in "personal circumstances *in the United States*" did not constitute a change in country conditions excusing the filing deadline for motions to reopen). Moreover, the BIA reasonably concluded that the country conditions evidence that Lin submitted in support of his motion to reopen did not demonstrate a material change in conditions excusing the untimely filing of his motion because the evidence showed only that, since Lin's 2005 removal proceedings, the Chinese government had *continually* repressed the practice of Christianity in certain areas. *See* 8 U.S.C. § 1229a (c)(7)(C)(ii); *see also* 8 C.F.R. § 1003.2(c)(3)(ii). Furthermore, although the evidence indicates that the Chinese government may have intensified its repression of unregistered religious groups in certain regions in the time period leading up to the 2008 Olympics, that intensification was not material to Lin, as he was from a province not mentioned with respect to the intensification and filed his motion more than one year after the Olympics had concluded. *See* 8 U.S.C. § 1229a(c)(7)(C)(ii); *see also Jian Hui Shao*, 546 F.3d at 169. Accordingly, the BIA did not abuse its discretion in denying Lin's motion to reopen as untimely. *See* 8 U.S.C. § 1229a(c)(7); *see also* 8 C.F.R. § 1003.2(c)(3).

For the foregoing reasons, the petition for review is DENIED. As we have completed our review, any stay of removal that the Court previously granted in this petition is VACATED, and any pending motion for a stay of removal in this petition is DISMISSED as moot. Any pending request for oral argument in this petition is DENIED in accordance with Federal Rule of Appellate Procedure 34(a)(2), and Second Circuit Local Rule 34.1(b).